**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**MIDLAND DIVISION**

In re:

SANCHEZ, ERIC JASON

MARTINEZ, LORRINA YVETTE

                    Debtor(s).

Chapter ___7___

Case No. _25-70123_

## Declaration of Evidence of Employers' Payments Within 60 Days

[X] Attached hereto are copies of all payment advices, pay stubs or other evidence of payment received by the Debtor from any employer within 60 days prior to the filing of the petition;

[ ] Debtor has received no payment advices, pay stubs or other evidence of payment from any employer within 60 days prior to the filing of the petition; or

[ ] Debtor has received the following payments from employers within 60 days prior to the filing of the petition: $ _____ but, after making a good faith effort, Debtor does not have copies of employer pay advices to be produced.

Debtor declares the foregoing to be true and correct under penalty of perjury.

Dated: _9/10/25_

Dated: _____

/s/ ERIC JASON SANCHEZ
ERIC JASON SANCHEZ
Signature of Debtor

/s/ LORRINA YVETTE MARTINEZ
LORRINA YVETTE MARTINEZ
Signature of Co-Debtor

If attaching pay stubs or other payment advices, it is your responsibility to redact (black out) any social security numbers, names of minor children, dates of birth or financial account numbers before attaching them to this document.

Name: *Eric Sanchez*

Case Number: 25-70123

## PROFIT & LOSS STATEMENT

Month  7  Year  25

### INCOME:

| | | |
|---|---|---|
| 1. | Gross receipts of sales | $ 123,331.05 |
| 2. | Cost of goods sold | $ 19,205 |
| 3. | Gross profit (subtract line 2 from line 1) | $ 104,126.05 |
| 4. | Other Income | $ |
| 5. | Gross income (add line 3 and line 4) | $ 104,126.05 |

### EXPENSES:
(Do not include personal household expenses. Include all business expenses)
(Do not include your Chapter 13 Plan payments)

| | | |
|---|---|---|
| 6. | Business property rent/lease | $ |
| 7. | Salaries and wages of employees | $ 74,984 - |
| 8. | Employee benefits | $ |
| 9. | Equipment lease payments | $ 6,753 |
| 10. | Secured debt payments | $ |
| 11. | Supplies (not included in line 2) | $ |
| 12. | Utilities | $ |
| 13. | Telephone | $ 1,502 |
| 14. | Repairs and maintenance | $ |
| 15. | Miscellaneous office expenses | $ |
| 16. | Advertising | $ |
| 17. | Travel & entertainment | $ |
| 18. | Professional fees (type: _____ purpose: _____ ) | |
| 19. | Insurance (type:_____) | $ |
| 20. | Taxes (type:_____) | $ |
| 21. | Other (describe: List in attachment_____) | $ |
| 22. | TOTAL EXPENSES (add lines 6 through 21) | $ 83,269 |
| 23. | TOTAL PROFIT OR (LOSS) (subtract line 22 from line 5) | $ 20,857.05 |

4

**Attachment to Profit & Loss Statement**

**List all other expenses included in line 21 above:**

| | |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

**TOTAL**       $_____
(total must agree with amount listed in line 21 above)



**First Bank & Trust**

**T E X A S**

a division of HTLF Bank

700 Locust Street, Suite 600 | Dubuque, IA 52001

## *Statement Ending 07/31/2025*

Page 1 of 6

POWERJET USA LLC
903 W INDUSTRIAL AVE
MIDLAND TX 79701-7911

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | | First Bank & Trust<br>a division of HTLF Bank |
| 👤 | Customer Care<br>Center: | 877.280.1864 |
| 💻 | Website: | FirstBankTexas.com |

### Change in Terms
### Effective July 1, 2025
### Regulation CC Funds Availability Disclosure

The first $275 (currently $225) of your deposits may be available on the first business day after the day of your deposit. Checks you deposit may be delayed for a longer period if the total is more than $6,725 (currently $5,525) on any one day. This also may apply to certain deposits made to new accounts.

If you would like to view the full Regulation CC Funds Availability Disclosure, contact your local branch.

## HTLF Bank
## joins UMB Bank, n.a.

**UMB BANK**

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX0343 | $57,239.16 |

## SMALL BUSINESS CHECKING - XXXXXX0343

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2025 | Beginning Balance | $16,410.36 |
| | 7 Credit(s) This Period | $173,331.05 |
| | 67 Debit(s) This Period | $132,502.25 |
| 07/31/2025 | Ending Balance | $57,239.16 |

*[handwritten]* # 50,000 transferred in from EV acct when I closed it. Has been used to pay down bills.

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/02/2025 | DEPOSIT | $28,465.86 |
| 07/14/2025 | DEPOSIT | $29,979.19 |
| 07/17/2025 | DEPOSIT | $20,743.70 |
| 07/28/2025 | DEPOSIT | $15,604.90 |

## FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW

NAME _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY _____

SIGNATURE _____ DATE _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. . Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read 'HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance, and added the current interest.

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | | $ |
|---|---|---|
| **ADD** | | |
| | DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | |
| | | |
| **SUBTOTAL** | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| **NUMBER** | **AMOUNT** | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | - - - - → | |
| SUBTRACT TOTAL CHECKS NO LISTED FROM SUBTOTAL ABOVE | **BALANCE** | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

#### This section applies exclusively to electronic fund transfers governed by Regulation E

In case of errors or questions about electronic transfers, telephone us or write to us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Balance subject to interest rate.**
Average daily balance method (including current transactions): We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

---

**This section applies exclusively to information pertaining to credit extended primarily for personal, family, or household purposes.**
**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us at the address printed on this statement.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but

may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Deposits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/30/2025 | DEPOSIT | $26,537.40 |
| | | 5 item(s) totaling $121,331.05 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 07/18/2025 | E&V POWER WASH & PAYROLL *POWER JET USA* *002119ECBBAFBC7* | $50,000.00 |
| 07/25/2025 | TROPHYTRUCKING Power Jet *Power Jet USA* *Power Jet USA* | $2,000.00 |
| | | 2 item(s) totaling $52,000.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/2025 | WRIGHT EXPRESS FLEET DEBI *Allstream Environmenta* *9100007210233* | $2,000.00 |
| 07/01/2025 | HRTLAND PMT SYS TXNS/FEES *POWERJET USA LLC* *650000012424654* | $308.45 |
| 07/02/2025 | DDA PUR JUMBURRITO *JUMBURRITO - 4509 N* *432-5203529 TX  #4101* | $26.34 |
| 07/02/2025 | CHECKING WITHDRAWAL | $4,000.00 |
| 07/03/2025 | DDA PUR MEKASON PH *MEKASON PHARMACY MI* *MIDLAND TX  #4101* | $28.14 |
| 07/03/2025 | DDA PUR KENT KWIK *KENT KWIK 319* *MIDLAND TX  #4101* | $50.00 |
| 07/07/2025 | DDA PUR VERIZON WR *VERIZON WRLS P3346-* *MIDLAND TX  #4101* | $1,502.44 |
| 07/07/2025 | DDA PUR UNITED SUP *UNITED SUPERMARKETS* *MIDLAND TX  #4101* | $23.24 |
| 07/07/2025 | DDA PUR 7-ELEVEN 4 *7-ELEVEN 42551* *RANKIN TX  #4101* | $40.00 |
| 07/07/2025 | DDA PUR MONTEREY C *MONTEREY COCINA* *MIDLAND TX  #4101* | $111.79 |
| 07/07/2025 | DDA PUR 7-ELEVEN 4 *7-ELEVEN 42551* *RANKIN TX  #4101* | $43.36 |
| 07/08/2025 | DDA PUR TECH PRO I *TECH PRO INC* *630-9385300 IL  #4101* | $369.00 |
| 07/08/2025 | WRIGHT EXPRESS FLEET DEBI *Allstream Environmenta* *9100007210233* | $2,000.00 |
| 07/08/2025 | CHECKING WITHDRAWAL | $2,000.00 |
| 07/09/2025 | WRIGHT EXPRESS FLEET DEBI *Allstream Environmenta* *9100007210233* | $7,762.16 |
| 07/10/2025 | DDA PUR CHICK-FIL- *CHICK-FIL-A #03043* | $25.66 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| | *MIDLAND TX  #4101* | |
| 07/10/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W6718* | $2,280.33 |
| 07/10/2025 | ATT PAYMENT<br>*powerjet usa llc*<br>*XXXXX6002SMT2U* | $341.90 |
| 07/10/2025 | SYNCHRONY BANK PAYMENT<br>*SANCHEZ,ERIC*<br>*601919352301105* | $60.99 |
| 07/11/2025 | ATT PAYMENT<br>*powerjet usa llc*<br>*116236093250709* | $0.00 |
| 07/11/2025 | ATMOS ENERGY RCR UTIL PYMT<br>*ERIC SANCHEZ*<br>*003058308845* | $18.63 |
| 07/14/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W0020* | $132.86 |
| 07/14/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W6362* | $1,776.72 |
| 07/14/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W2774* | $693.90 |
| 07/15/2025 | LEASE FINANCE Lease Pmts<br>*E & V POWER WASH AND L*<br>*FLT 4225* | $6,783.00 |
| 07/15/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W5410* | $497.51 |
| 07/15/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W0104* | $1,200.33 |
| 07/15/2025 | Reliant Energy 0121D<br>*000076729384* | $757.57 |
| 07/18/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W9416* | $600.00 |
| 07/18/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W5350* | $986.88 |
| 07/18/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $1,340.00 |
| 07/18/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $2,437.50 |
| 07/18/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $1,200.00 |
| 07/18/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $5,000.00 |
| 07/18/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $3,556.00 |
| 07/18/2025 | CHECKING WITHDRAWAL | $600.00 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/21/2025 | DDA PUR APPLE.COM/ *APPLE.COM/BILL* *866-712-7753 CA  #4101* | $11.90 |
| 07/21/2025 | TRUFIT ABC *CLUB FEES* *- TRUFIT          888-8* | $21.65 |
| 07/21/2025 | AMEX EPAYMENT ACH PMT *CRISTINA CROSBY* *W1066* | $2,000.00 |
| 07/23/2025 | DDA PUR APPLE.COM/ *APPLE.COM/BILL* *866-712-7753 CA  #4101* | $0.99 |
| 07/23/2025 | WRIGHT EXPRESS FLEET DEBI *Allstream Environmenta* *9100007210233* | $2,500.00 |
| 07/23/2025 | CHECKING WITHDRAWAL | $500.00 |
| 07/24/2025 | WRIGHT EXPRESS FLEET DEBI *Allstream Environmenta* *9100007210233* | $4,000.00 |
| 07/24/2025 | AMEX EPAYMENT ACH PMT *CRISTINA CROSBY* *W0784* | $389.26 |
| 07/24/2025 | Trf to XX6628 | $5,000.00 |
| 07/25/2025 | PAYROLL PAYROLL *POWERJET USA LLC* *18911100* | $4,080.00 |
| 07/25/2025 | PAYROLL PAYROLL *POWERJET USA LLC* *18911100* | $2,080.00 |
| 07/25/2025 | PAYROLL PAYROLL *POWERJET USA LLC* *18911100* | $15,604.90 |
| 07/25/2025 | PAYROLL PAYROLL *POWERJET USA LLC* *18911100* | $3,556.00 |
| 07/25/2025 | PAYROLL PAYROLL *POWERJET USA LLC* *18911100* | $1,200.00 |
| 07/28/2025 | AMEX EPAYMENT ACH PMT *CRISTINA CROSBY* *W1866* | $2,000.00 |
| 07/28/2025 | INTUIT * QBooks Onl *POWERJET USA LLC* *2764294* | $138.58 |
| 07/29/2025 | DDA PUR TWS ENERGY *TWS ENERGY & SPECIA* *MIDLAND TX  #4101* | $104.20 |
| 07/30/2025 | ENGIE GUEST IMME BILL PAY *POWER JET* *21199483091* | $185.68 |
| 07/30/2025 | ENGIE GUEST IMME BILL PAY *POWER JET* *21199477541* | $441.62 |
| 07/30/2025 | ENGIE REG IMMEDI BILL PAY *ERIC SANCHEZ* *14234032431* | $382.94 |
| 07/30/2025 | CHECKING WITHDRAWAL | $600.00 |
| 07/31/2025 | AMEX EPAYMENT ACH PMT | $1,500.00 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| | *CRISTINA CROSBY* | |
| | *W9822* | |
| 07/31/2025 | AMEX EPAYMENT ACH PMT | $718.17 |
| | *CRISTINA CROSBY* | |
| | *W3526* | |

59 item(s) totaling $97,570.59

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 100 | 07/08/2025 | $1,000.00 | 222 | 07/11/2025 | $7,071.14 | 292 | 07/30/2025 | $5,449.25 |
| 220* | 07/03/2025 | $1,000.00 | 223 | 07/01/2025 | $3,200.00 | 293 | 07/31/2025 | $6,096.27 |
| 221 | 07/07/2025 | $3,000.00 | 291* | 07/15/2025 | $8,115.00 | | | |

\* Indicates skipped check number

8 item(s) totaling $34,931.66

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/30/2025 | $16,410.36 | 07/10/2025 | $13,702.42 | 07/23/2025 | $66,623.73 |
| 07/01/2025 | $10,901.91 | 07/11/2025 | $6,612.65 | 07/24/2025 | $57,234.47 |
| 07/02/2025 | $35,341.43 | 07/14/2025 | $33,988.36 | 07/25/2025 | $32,713.57 |
| 07/03/2025 | $34,263.29 | 07/15/2025 | $16,634.95 | 07/28/2025 | $46,179.89 |
| 07/07/2025 | $29,542.46 | 07/17/2025 | $37,378.65 | 07/29/2025 | $46,075.69 |
| 07/08/2025 | $24,173.46 | 07/18/2025 | $71,658.27 | 07/30/2025 | $65,553.60 |
| 07/09/2025 | $16,411.30 | 07/21/2025 | $69,624.72 | 07/31/2025 | $57,239.16 |

Name: _Eric Sanchez_

Case Number: _25-70123_

## PROFIT & LOSS STATEMENT

Month _6_  Year _25_

### INCOME:

1.  Gross receipts of sales          $ _119,454.25_
2.  Cost of goods sold               $ _4280._
3.  Gross profit (subtract line 2 from line 1)  $ _115,274.25_
4.  Other Income                     $ _____
5.  Gross income (add line 3 and line 4)  $ _115,374.25_

### EXPENSES:
(Do not include personal household expenses. Include all business expenses)
(Do not include your Chapter 13 Plan payments)

6.  Business property rent/lease     $ _____
7.  Salaries and wages of employees  $ _60,000_
8.  Employee benefits                $ _____
9.  Equipment lease payments         $ _30,435_
10. Secured debt payments            $ _____
11. Supplies (not included in line 2)  $ _____
12. Utilities                        $ _2,419_
13. Telephone                        $ _300.33_
14. Repairs and maintenance          $ _5500_
15. Miscellaneous office expenses    $ _____
16. Advertising                      $ _____
17. Travel & entertainment           $ _____
18. Professional fees
    (type: _____ purpose: _____)
19. Insurance (type:_____)         $ _____
20. Taxes (type:_____)             $ _____
21. Other (describe: List in attachment_____)  $ _____

22. TOTAL EXPENSES (add lines 6 through 21)  $ _98,654.54_

23. TOTAL PROFIT OR (LOSS)           $ _16,719.71_
    (subtract line 22 from line 5)

4

**Attachment to Profit & Loss Statement**

**List all other expenses included in line 21 above:**

| | |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

**TOTAL**                                      $_____
**(total must agree with amount listed in line 21 above)**

5

# First Bank & Trust
## TEXAS
a division of HTLF Bank

700 Locust Street, Suite 600 | Dubuque, IA 52001

### Statement Ending 06/30/2025
Page 1 of 8

POWERJET USA LLC
903 W INDUSTRIAL AVE
MIDLAND TX 79701-7911

### Managing Your Accounts

| | |
|---|---|
| 🏛 | First Bank & Trust<br>a division of HTLF Bank |
| 👤 | Customer Care Center: 877.280.1864 |
| 💻 | Website: FirstBankTexas.com |

## Change in Terms
### Effective July 1, 2025
### Regulation CC Funds Availability Disclosure

The first $275 (currently $225) of your deposits may be available on the first business day after the day of your deposit. Checks you deposit may be delayed for a longer period if the total is more than $6,725 (currently $5,525) on any one day. This also may apply to certain deposits made to new accounts.

If you would like to view the full Regulation CC Funds Availability Disclosure, contact your local branch.

## HTLF Bank joins UMB Bank, n.a.



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX0343 | $16,410.36 |

## SMALL BUSINESS CHECKING - XXXXXX0343

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2025 | **Beginning Balance** | **$25,234.99** |
| | 7 Credit(s) This Period | $119,654.25 |
| | 83 Debit(s) This Period | $128,478.88 |
| 06/30/2025 | **Ending Balance** | **$16,410.36** |
| | Service Charges | $54.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/03/2025 | DEPOSIT | $6,000.00 |
| 06/04/2025 | DEPOSIT | $23,237.94 |
| 06/11/2025 | DEPOSIT | $35,918.51 |

## FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW

NAME _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY _____

SIGNATURE _____ DATE _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read 'HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance, and added the current interest.

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | | $ | |
|---|---|---|---|
| **ADD** | | | |
| | DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | | |
| | | | |
| **SUBTOTAL** | | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | | |
| NUMBER | AMOUNT | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL CHECKS NOT LISTED | - - - - -➡ | | |
| SUBTRACT TOTAL CHECKS NO LISTED FROM SUBTOTAL ABOVE | **BALANCE** | | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Balance subject to interest rate.**
Average daily balance method (including current transactions): We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

### This section applies exclusively to electronic fund transfers governed by Regulation E

In case of errors or questions about electronic transfers, telephone us or write to us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### This section applies exclusively to information pertaining to credit extended primarily for personal, family, or household purposes.
### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address printed on this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but

may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Deposits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/18/2025 | DEPOSIT | $15,263.15 |
| 06/25/2025 | DEPOSIT | $15,234.65 |
| | | 5 item(s) totaling $95,654.25 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/11/2025 | WIRE IN FRANCISCO ROSALES POD #61269 | $12,000.00 |
| 06/12/2025 | WIRE IN OLGA M NESIC #60065 | $12,000.00 |
| | | 2 item(s) totaling $24,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/02/2025 | HRTLAND PMT SYS TXNS/FEES POWERJET USA LLC 650000012424654 | $308.45 |
| 06/03/2025 | Trf to XX6628 | $2,000.00 |
| 06/06/2025 | PAYROLL PAYROLL POWERJET USA LLC 18911100 | $35,000.00 |
| 06/06/2025 | ATT Payment ERIC JASON SANCHEZ XXXXX2001MYW9W | $300.31 |
| 06/06/2025 | ATT Payment ERIC JASON SANCHEZ XXXXX8001MYW9W | $300.32 |
| 06/06/2025 | CITY OF MIDLAND BILLPAY POWER JET CITY OF MIDLAND | $1,192.80 |
| 06/06/2025 | CITY OF MIDLAND BILLPAY POWER JET CITY OF MIDLAND | $997.48 |
| 06/10/2025 | ATMOS ENERGY RCR UTIL PYMT ERIC SANCHEZ 003058308845 | $26.74 |
| 06/10/2025 | SYNCHRONY BANK PAYMENT SANCHEZ,ERIC 601919352301105 | $59.00 |
| 06/12/2025 | DDA PUR TECH PRO I TECH PRO INC 630-9385300 IL  #4101 | $369.00 |
| 06/13/2025 | DDA PUR MIDLAND CT MIDLAND CTY VEH REG 866-5392020 TX  #4101 | $3.49 |
| 06/13/2025 | DDA PUR MIDLAND CT MIDLAND CTY VEH REG MIDLAND TX  #4101 | $145.25 |
| 06/13/2025 | DDA PUR UNITED SUP UNITED SUPERMARKETS MIDLAND TX  #4101 | $36.26 |
| 06/16/2025 | DDA PUR MIDLAND CT MIDLAND CTY VEH REG 866-5392020 TX  #4101 | $23.27 |
| 06/16/2025 | DDA PUR MIDLAND CT MIDLAND CTY VEH REG MIDLAND TX  #4101 | $969.75 |
| 06/16/2025 | DDA PUR MIDLAND CT MIDLAND CTY VEH REG MIDLAND TX  #4101 | $132.25 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/16/2025 | DDA PUR MIDLAND CT<br>*MIDLAND CTY VEH REG*<br>*866-5392020 TX  #4101* | $3.17 |
| 06/16/2025 | DDA PUR 7-ELEVEN 4<br>*7-ELEVEN 42469*<br>*MIDLAND TX  #4101* | $53.98 |
| 06/16/2025 | DDA PUR PY * J&R TA<br>*302 W FLORIDA AVE*<br>*MIDLAND TX  #4101* | $12.25 |
| 06/16/2025 | DDA PUR THE CANTIN<br>*THE CANTINITA*<br>*MIDLAND TX  #4101* | $110.60 |
| 06/16/2025 | DDA PUR TRIPLE C H<br>*TRIPLE C HARDWARE A*<br>*Ozona TX  #4101* | $52.76 |
| 06/16/2025 | LEASE FINANCE Lease Pmts<br>*E & V POWER WASH AND L*<br>*FLT 4225* | $6,783.00 |
| 06/18/2025 | DDA PUR UNITED SUP<br>*UNITED SUPERMARKETS*<br>*MIDLAND TX  #4101* | $6.73 |
| 06/18/2025 | DDA PUR SUNOCO 800<br>*SUNOCO 8001598502*<br>*OZONA TX  #4101* | $48.20 |
| 06/18/2025 | WIRE OUT CIVISTA LEASING AND F #60556 | $7,416.61 |
| 06/18/2025 | WRIGHT EXPRESS FLEET DEBI<br>*Allstream Environmenta*<br>9100007210233 | $4,736.62 |
| 06/18/2025 | AMEX EPAYMENT ACH PMT<br>*CRISTINA CROSBY*<br>*W5932* | $2,042.58 |
| 06/20/2025 | ATM W/D QUICK TRAC<br>*4324 ANDREWS HWY*<br>*MIDLAND TX  #4101* | $120.00 |
| 06/20/2025 | DDA PUR UEP* KUO'S<br>*UEP*KUO'S CHINESE R*<br>*MIDLAND TX  #4101* | $32.99 |
| 06/20/2025 | DDA PUR PY * HOPDOD<br>*PY *HOPDODDY  MIDLA*<br>*MIDLAND TX  #4101* | $43.99 |
| 06/20/2025 | DDA PUR TARGET T-0<br>*4001 N Midland Dr*<br>*Midland TX  #4101* | $46.72 |
| 06/20/2025 | TRUFIT ABC<br>*CLUB FEES*<br>*- TRUFIT          888-8* | $21.65 |
| 06/20/2025 | FRONTIER COMMUNI BILL PAY<br>*ERIC SANCHEZ*<br>21077929011 | $167.98 |
| 06/20/2025 | ENGIE REG IMMEDI BILL PAY<br>*POWER JET*<br>14164832501 | $81.93 |
| 06/20/2025 | ENGIE REG IMMEDI BILL PAY<br>*POWER JET*<br>14164856701 | $445.61 |
| 06/20/2025 | Reliant Energy 0121D<br>000076729384 | $495.70 |
| 06/20/2025 | ATM NON PROPRIETARY USAGE | $3.50 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| | *FOREIGN ATM FEE* | |
| 06/20/2025 | Trf to XX6628 | $2,000.00 |
| 06/20/2025 | Surcharge | $3.50 |
| 06/23/2025 | DDA PUR KENT KWIK | $1.94 |
| | *KENT KWIK 308* | |
| | *MIDLAND TX  #4101* | |
| 06/23/2025 | DDA PUR TEXACO 030 | $57.76 |
| | *TEXACO 0303640* | |
| | *MIDLAND TX  #4101* | |
| 06/23/2025 | DDA PUR 245 VISION | $366.88 |
| | *245 VISION HEALTH S* | |
| | *MIDLAND TX  #4101* | |
| 06/23/2025 | DDA PUR RAISING CA | $10.60 |
| | *RAISING CANES 0863* | |
| | *MIDLAND TX  #4101* | |
| 06/23/2025 | DDA PUR CHICK-FIL- | $12.39 |
| | *CHICK-FIL-A #03828* | |
| | *MIDLAND TX  #4101* | |
| 06/23/2025 | DDA PUR H-E-B #382 | $10.27 |
| | *H-E-B #382* | |
| | *MIDLAND TX  #4101* | |
| 06/23/2025 | DDA PUR APPLE.COM/ | $38.95 |
| | *APPLE.COM/BILL* | |
| | *866-712-7753 CA  #4101* | |
| 06/23/2025 | DDA PUR APPLE.COM/ | $11.90 |
| | *APPLE.COM/BILL* | |
| | *866-712-7753 CA  #4101* | |
| 06/23/2025 | DDA PUR APPLE.COM/ | $0.99 |
| | *APPLE.COM/BILL* | |
| | *866-712-7753 CA  #4101* | |
| 06/23/2025 | DDA PUR APPLE.COM/ | $0.99 |
| | *APPLE.COM/BILL* | |
| | *866-712-7753 CA  #4101* | |
| 06/23/2025 | WRIGHT EXPRESS FLEET DEBI | $2,500.00 |
| | *Allstream Environmenta* | |
| | *9100007210233* | |
| 06/23/2025 | PAYROLL PAYROLL | $25,000.00 |
| | *POWERJET USA LLC* | |
| | *18911100* | |
| 06/24/2025 | DDA PUR UNITED SUP | $67.50 |
| | *UNITED SUPERMARKETS* | |
| | *MIDLAND TX  #4101* | |
| 06/25/2025 | DDA PUR MIDLAND CT | $77.25 |
| | *MIDLAND CTY VEH REG* | |
| | *MIDLAND TX  #4101* | |
| 06/25/2025 | DDA PUR MIDLAND CT | $2.00 |
| | *MIDLAND CTY VEH REG* | |
| | *866-5392020 TX  #4101* | |
| 06/25/2025 | HARLAND CLARKE CHK ORDER | $118.32 |
| | *POWERJET USA LLC* | |
| | *2EA010081256300* | |
| 06/26/2025 | WRIGHT EXPRESS FLEET DEBI | $3,500.00 |
| | *Allstream Environmenta* | |
| | *9100007210233* | |
| 06/26/2025 | TRUFIT ABC | $59.54 |
| | *CLUB FEES* | |
| | *- TRUFIT        888-8* | |
| 06/27/2025 | DDA PUR CHICK-FIL- | $15.45 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| | *CHICK-FIL-A #03043* | |
| | *MIDLAND TX  #4101* | |
| 06/27/2025 | DDA PUR PAPA TACHO | $140.13 |
| | *809 S BIG SPRING ST* | |
| | *MIDLAND TX  #4101* | |
| 06/27/2025 | DDA PUR LOWE'S #00 | $5.09 |
| | *LOWE'S #0063* | |
| | *MIDLAND TX  #4101* | |
| 06/30/2025 | ATM W/D KENT KWIK | $300.00 |
| | *4203 GRANDVIEW AVE.* | |
| | *ODESSA TX  #4101* | |
| 06/30/2025 | DDA PUR CHEVRON 03 | $58.01 |
| | *CHEVRON 0375568* | |
| | *MIDLAND TX  #4101* | |
| 06/30/2025 | DDA PUR PY * HOPDOD | $122.35 |
| | *PY *HOPDODDY  MIDLA* | |
| | *MIDLAND TX  #4101* | |
| 06/30/2025 | DDA PUR JUMBURRITO | $14.01 |
| | *JUMBURRITO - 4509 N* | |
| | *432-5203529 TX  #4101* | |
| 06/30/2025 | DDA PUR Dicks Spor | $185.10 |
| | *Dicks Sporting Good* | |
| | *Midland TX  #4101* | |
| 06/30/2025 | INTUIT * QBooks Pay | $121.52 |
| | *POWERJET USA LLC* | |
| | *1110476* | |
| 06/30/2025 | ATM NON PROPRIETARY USAGE | $3.50 |
| | *FOREIGN ATM FEE* | |
| 06/30/2025 | Surcharge | $4.50 |
| 06/30/2025 | SERVICE FEE | $54.00 |

69 item(s) totaling $99,455.38

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | 06/13/2025 | $1,389.00 | 6 | 06/18/2025 | $2,821.50 | 105 | 06/17/2025 | $1,080.00 |
| 2 | 06/16/2025 | $1,600.00 | 101* | 06/18/2025 | $2,000.00 | 1001* | 06/03/2025 | $1,600.00 |
| 3 | 06/12/2025 | $6,000.00 | 102 | 06/24/2025 | $1,600.00 | 1004* | 06/03/2025 | $2,335.50 |
| 4 | 06/18/2025 | $2,173.50 | 103 | 06/23/2025 | $1,200.00 | 1005 | 06/02/2025 | $1,525.00 |
| 5 | 06/20/2025 | $2,295.00 | 104 | 06/18/2025 | $1,404.00 | | | |

* Indicates skipped check number

14 item(s) totaling $29,023.50

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/31/2025 | $25,234.99 | 06/12/2025 | $62,376.84 | 06/24/2025 | $5,956.48 |
| 06/02/2025 | $23,401.54 | 06/13/2025 | $60,802.84 | 06/25/2025 | $20,993.56 |
| 06/03/2025 | $23,466.04 | 06/16/2025 | $51,061.81 | 06/26/2025 | $17,434.02 |
| 06/04/2025 | $46,703.98 | 06/17/2025 | $49,981.81 | 06/27/2025 | $17,273.35 |
| 06/06/2025 | $8,913.07 | 06/18/2025 | $42,595.22 | 06/30/2025 | $16,410.36 |
| 06/10/2025 | $8,827.33 | 06/20/2025 | $36,836.65 | | |
| 06/11/2025 | $56,745.84 | 06/23/2025 | $7,623.98 | | |

### Service Charge Summary

| Description | Amount |
|---|---|
| Wire Out Domestic-No | $30.00 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

**Service Charge Summary (continued)**

| Description | Amount |
|---|---|
| Wire In-Domestic | $24.00 |
| Service Chg Waived | $20.00 |

THIS PAGE LEFT INTENTIONALLY BLANK

Name: _Eric Sanchez_

Case Number: _25-70123_

## PROFIT & LOSS STATEMENT

Month __5__     Year __25__

### INCOME:

| | | |
|---|---|---|
| 1. | Gross receipts of sales | $ _106,334.38_ |
| 2. | Cost of goods sold | $ _4,764.39_ |
| 3. | Gross profit (subtract line 2 from line 1) | $ _____ |
| 4. | Other Income | $ _____ |
| 5. | Gross income (add line 3 and line 4) | $ _101,569.94_ |

### EXPENSES:
(Do not include personal household expenses. Include all business expenses)
(Do not include your Chapter 13 Plan payments).

| | | |
|---|---|---|
| 6. | Business property rent/lease | $ _____ |
| 7. | Salaries and wages of employees | $ _41,380.82_ |
| 8. | Employee benefits | $ _____ |
| 9. | Equipment lease payments | $ _28,655.00_ |
| 10. | Secured debt payments. | $ _____ |
| 11. | Supplies (not included in line 2) | $ _____ |
| 12. | Utilities | $ _2,423.75_ |
| 13. | Telephone | $ _1,221.24_ |
| 14. | Repairs and maintenance | $ _____ |
| 15. | Miscellaneous office expenses | $ _____ |
| 16. | Advertising | $ _____ |
| 17. | Travel & entertainment | $ _____ |
| 18. | Professional fees (type: _____ purpose: _____ ) | $ _____ |
| 19. | Insurance (type:_____) | $ _____ |
| 20. | Taxes (type:_____) | $ _____ |
| 21. | Other (describe: List in attachment____) | |
| 22. | TOTAL EXPENSES (add lines 6 through 21) | $ _73,680.81_ |
| 23. | TOTAL PROFIT OR (LOSS) (subtract line 22 from line 5) | $ _27,889.07_ |

4

**Attachment to Profit & Loss Statement**

<u>List all other expenses included in line 21 above:</u>

| | |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

**TOTAL**                    $_____
**(total must agree with amount listed in line 21 above)**

5



**Statement Ending 05/31/2025**

*Page 1 of 4*

700 Locust Street, Suite 600 | Dubuque, IA 52001

POWERJET USA LLC
903 W INDUSTRIAL AVE
MIDLAND TX 79701-7911

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | First Bank & Trust | a division of HTLF Bank |
| 👤 | Customer Care Center: | 877.280.1864 |
| 💻 | Website: | FirstBankTexas.com |

# HTLF Bank is now UMB Bank, n.a.



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX0343 | $25,234.99 |

## SMALL BUSINESS CHECKING - XXXXXX0343

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2025 | **Beginning Balance** | **$746.51** |
| | 14 Credit(s) This Period | $106,334.38 |
| | 33 Debit(s) This Period | $81,845.90 |
| 05/31/2025 | **Ending Balance** | **$25,234.99** |
| | Service Charges | $60.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 05/12/2025 | DEPOSIT | $8,189.41 |
| 05/13/2025 | DEPOSIT | $1,360.00 |
| 05/14/2025 | DEPOSIT | $8,669.43 |
| 05/23/2025 | DEPOSIT | $68,567.04 |
| 05/28/2025 | DEPOSIT | $11,525.54 |
| | 5 item(s) totaling | $98,311.42 |

HTLF BANK IS AN 🏠 EQUAL HOUSING LENDER | MEMBER FDIC

## FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW

NAME _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY _____

SIGNATURE _____ DATE _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read 'HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance, and added the current interest.

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | | $ |
|---|---|---|
| **ADD** | | |
| DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | | |
| **SUBTOTAL** | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | - - - - ➡ | |
| SUBTRACT TOTAL CHECKS NO LISTED FROM SUBTOTAL ABOVE | **BALANCE** | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

#### This section applies exclusively to electronic fund transfers governed by Regulation E

In case of errors or questions about electronic transfers, telephone us or write to us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Balance subject to interest rate.**
Average daily balance method (including current transactions): We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

#### This section applies exclusively to information pertaining to credit extended primarily for personal, family, or household purposes.
#### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address printed on this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but

may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/2025 | NSF REVERSAL #1003 | $1,581.47 |
| 05/19/2025 | HUDSON ENERGY UTILITIES<br>*POWERJET *USA*<br>*5129686* | $540.25 |
| 05/19/2025 | ATT Payment<br>*ERIC JASON SANCHEZ*<br>*XXXXX6001MYW9B* | $407.08 |
| 05/19/2025 | NSF REVERSAL #1000 | $1,600.00 |
| 05/19/2025 | NSF REVERSAL #1002 | $939.75 |
| 05/21/2025 | ATT RETRY PYMT<br>*ERIC JASON SANCHEZ*<br>*XXXXX6001MYW9B* | $407.08 |
| 05/22/2025 | HUDSON ENERGY RETRY PYMT<br>*POWERJET *USA*<br>*5129686* | $540.25 |
| 05/23/2025 | ATT RETRY PYMT<br>*ERIC JASON SANCHEZ*<br>*XXXXX6001MYW9B* | $407.08 |
| 05/23/2025 | NSF REVERSAL #1000 | $1,600.00 |

9 item(s) totaling $8,022.96

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2025 | HRTLAND PMT SYS TXNS/FEES<br>*POWERJET USA LLC*<br>*650000012424654* | $308.45 |
| 05/09/2025 | DDA PUR ROLLTEX<br>*ROLLTEX*<br>*432-5707576 TX  #4950* | $21.90 |
| 05/12/2025 | SYNCHRONY BANK PAYMENT<br>*SANCHEZ,ERIC*<br>*601919352301105* | $59.00 |
| 05/15/2025 | DDA PUR IN * MA SAF<br>*IN *MA SAFETY LLC*<br>*432-2187206 TX  #4950* | $102.84 |
| 05/15/2025 | WIRE OUT COASTAL PRODUCTION SY #60692 | $7,000.00 |
| 05/15/2025 | LEASE FINANCE Lease Pmts<br>*E & V POWER WASH AND L*<br>*FLT 4225* | $6,821.84 |
| 05/15/2025 | ENGIE GUEST SCHE BILL PAY<br>*ERIC SANCHEZ*<br>*14099251241* | $51.72 |
| 05/15/2025 | ENGIE GUEST SCHE BILL PAY<br>*ERIC SANCHEZ*<br>*14099249361* | $1,079.48 |
| 05/15/2025 | ATMOS ENERGY RCR UTIL PYMT<br>*ERIC SANCHEZ*<br>*003058308845* | $40.53 |
| 05/16/2025 | DDA PUR WALMART.CO<br>*WALMART.COM*<br>*800-925-6278 AR  #4950* | $128.23 |
| 05/16/2025 | HUDSON ENERGY UTILITIES<br>*POWERJET *USA*<br>*5129686* | $732.71 |
| 05/16/2025 | OVERDRAFT FEE<br>*NONSUFFICIENT FUNDS* | $20.00 |
| 05/16/2025 | HUDSON ENERGY UTILITIES<br>*POWERJET *USA* | $540.25 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| | 5129686 | |
| 05/16/2025 | ATT Payment | $407.08 |
| | *ERIC JASON SANCHEZ* | |
| | *XXXXX6001MYW9B* | |
| 05/19/2025 | TRUFIT ABC | $21.65 |
| | *CLUB FEES* | |
| | *- TRUFIT    888-8* | |
| 05/19/2025 | OVERDRAFT FEE | $20.00 |
| | *NONSUFFICIENT FUNDS* | |
| 05/20/2025 | ATT RETRY PYMT | $407.08 |
| | *ERIC JASON SANCHEZ* | |
| | *XXXXX6001MYW9B* | |
| 05/21/2025 | HUDSON ENERGY RETRY PYMT | $540.25 |
| | *POWERJET *USA* | |
| | 5129686 | |
| 05/22/2025 | ATT RETRY PYMT | $407.08 |
| | *ERIC JASON SANCHEZ* | |
| | *XXXXX6001MYW9B* | |
| 05/27/2025 | WIRE OUT CIVISTA LEASING AND F #61166 | $14,833.22 |
| 05/27/2025 | HUDSON ENERGY RETRY PYMT | $540.25 |
| | *POWERJET *USA* | |
| | 5129686 | |
| 05/27/2025 | Trf to XX6628 | $3,000.00 |
| 05/28/2025 | INTUIT * QBooks Pay | $121.52 |
| | *POWERJET USA LLC* | |
| | 9519555 | |
| 05/29/2025 | CHECKING WITHDRAWAL | $1,600.00 |
| 05/30/2025 | CHECKING WITHDRAWAL | $1,600.00 |
| 05/30/2025 | SERVICE FEE | $60.00 |

26 item(s) totaling $40,465.08

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1000 | 05/16/2025 | $1,600.00 | 1001 | 05/14/2025 | $3,000.00 | 1003 | 05/01/2025 | $1,581.47 |
| 1000 | 05/22/2025 | $1,600.00 | 1002 | 05/16/2025 | $939.75 | | | |
| 1000 | 05/29/2025 | $5,000.00 | 1002 | 05/28/2025 | $27,659.60 | | | |

\* Indicates skipped check number      7 item(s) totaling $41,380.82

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/30/2025 | $746.51 | 05/14/2025 | $15,576.00 | 05/22/2025 | -$2,450.08 |
| 05/01/2025 | -$1,143.41 | 05/15/2025 | $479.59 | 05/23/2025 | $68,124.04 |
| 05/02/2025 | $438.06 | 05/16/2025 | -$3,888.43 | 05/27/2025 | $49,750.57 |
| 05/09/2025 | $416.16 | 05/19/2025 | -$443.00 | 05/28/2025 | $33,494.99 |
| 05/12/2025 | $8,546.57 | 05/20/2025 | -$850.08 | 05/29/2025 | $26,894.99 |
| 05/13/2025 | $9,906.57 | 05/21/2025 | -$983.25 | 05/30/2025 | $25,234.99 |

### Service Charge Summary

| Description | Amount |
|---|---|
| Wire Out Domestic-No | $60.00 |
| Service Chg Waived | $20.00 |

Name: _Eric Sanchez_

Case Number: _25-70123_

## PROFIT & LOSS STATEMENT

Month __4__   Year __25__

### INCOME:

| | | |
|---|---|---|
| 1. | Gross receipts of sales | $ 26,249.42 |
| 2. | Cost of goods sold | $ 1,916.42 |
| 3. | Gross profit (subtract line 2 from line 1) | $ 24,333.20 |
| 4. | Other Income | $ |
| 5. | Gross income (add line 3 and line 4) | $ |

### EXPENSES:
(Do not include personal household expenses. Include all business expenses)
(Do not include your Chapter 13 Plan payments)

| | | |
|---|---|---|
| 6. | Business property rent/lease | $ |
| 7. | Salaries and wages of employees | $ 16,354.19 |
| 8. | Employee benefits | $ |
| 9. | Equipment lease payments | $ 4,783 |
| 10. | Secured debt payments | $ |
| 11. | Supplies (not included in line 2) | $ |
| 12. | Utilities | $ 151.77 |
| 13. | Telephone | $ |
| 14. | Repairs and maintenance | $ |
| 15. | Miscellaneous office expenses | $ |
| 16. | Advertising | $ |
| 17. | Travel & entertainment | $ |
| 18. | Professional fees | $ |
| | (type: _____ purpose: _____) | |
| 19. | Insurance (type:_____) | $ 99.00 |
| 20. | Taxes (type:_____) | $ |
| 21. | Other (describe: List in attachment_____) | $ |
| 22. | TOTAL EXPENSES (add lines 6 through 21) | $ 23,387.96 |
| 23. | TOTAL PROFIT OR (LOSS) (subtract line 22 from line 5) | $ 2,861.44 |

4

**Attachment to Profit & Loss Statement**

<u>List all other expenses included in line 21 above</u>:

| | |
|---|---|
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |

**TOTAL**                                $ _____
**(total must agree with amount listed in line 21 above)**

5



**TEXAS**
a division of HTLF Bank

700 Locust Street, Suite 600 | Dubuque, IA 52001

**ADDRESS SERVICE REQUESTED**

POWERJET USA LLC
903 W INDUSTRIAL AVE
MIDLAND TX 79701-7911

## *Statement Ending 04/30/2025*

*Page 1 of 4*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | | First Bank & Trust<br>a division of HTLF Bank |
| 👤 | Customer Care Center: | 877.280.1864 |
| 💻 | Website: | FirstBankTexas.com |

# HTLF Bank is now UMB Bank, n.a.



## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX0343 | $746.51 |

## SMALL BUSINESS CHECKING - XXXXXX0343

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | **Beginning Balance** | **$2,636.11** |
| | 3 Credit(s) This Period | $26,249.62 |
| | 25 Debit(s) This Period | $28,139.22 |
| 04/30/2025 | **Ending Balance** | **$746.51** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 04/03/2025 | DEPOSIT | $2,080.00 |
| 04/24/2025 | DEPOSIT | $16,992.35 |
| 04/29/2025 | DEPOSIT | $7,177.27 |
| | 3 item(s) totaling | $26,249.62 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 04/01/2025 | DDA PUR IN * ELITE<br>*IN *ELITE PARTS LLC*<br>*435-7222236 UT  #4950* | $185.84 |

### FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW

NAME _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY _____

SIGNATURE _____ DATE _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read 'HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance, and added the current interest.

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | | $ |
|---|---|---|
| **ADD** | | |
| | DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | |
| **SUBTOTAL** | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | - - - - - ➞ | |
| SUBTRACT TOTAL CHECKS NO LISTED FROM SUBTOTAL ABOVE | **BALANCE** | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**This section applies exclusively to electronic fund transfers governed by Regulation E**

In case of errors or questions about electronic transfers, telephone us or write to us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Balance subject to interest rate.**
Average daily balance method (including current transactions): We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**This section applies exclusively to information pertaining to credit extended primarily for personal, family, or household purposes.**
**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us at the address printed on this statement.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but

may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/2025 | HRTLAND PMT SYS TXNS/FEES *<br>*POWERJET USA LLC*<br>650000012424654 | $807.45 |
| 04/03/2025 | DDA PUR CHAPARRAL<br>*CHAPARRAL TIRE GUYS*<br>*MIDLAND TX  #4950* | $31.20 |
| 04/03/2025 | DDA PUR ROLLTEX<br>*ROLLTEX*<br>*MIDLAND TX  #4950* | $274.20 |
| 04/03/2025 | CHECKING WITHDRAWAL | $600.00 |
| 04/04/2025 | DDA PUR CHAPARRAL<br>*CHAPARRAL TIRE GUYS*<br>*MIDLAND TX  #4950* | $460.72 |
| 04/04/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>18911100 | $250.00 |
| 04/11/2025 | DDA PUR HARBOR FRE<br>*HARBOR FREIGHT TOOL*<br>*MIDLAND TX  #4950* | $45.41 |
| 04/11/2025 | FRONTIER COMMUNI BILL PAY<br>*ERIC SANCHEZ*<br>14031248491 | $64.99 |
| 04/11/2025 | WEBFILE TAX PYMT DD<br>33311/12345/EDI/XML<br>902/78795853 | $52.00 |
| 04/11/2025 | ATMOS ENERGY RCR UTIL PYMT<br>*ERIC SANCHEZ*<br>003058308845 | $69.05 |
| 04/11/2025 | CITY OF MIDLAND BILLPAY<br>*ERIC SANCHEZ*<br>*CITY OF MIDLAND* | $82.72 |
| 04/17/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>18911100 | $450.38 |
| 04/18/2025 | DDA PUR IN * ELITE<br>*IN *ELITE PARTS LLC*<br>435-7222236 UT  #4950 | $13.20 |
| 04/21/2025 | DDA PUR HOLMES AUT<br>*HOLMES AUTO SUPPLY*<br>*MIDLAND TX  #4950* | $59.73 |
| 04/22/2025 | UNIFIED CARRIER WEB PMTS<br>*POWERJET USA LLC*<br>0T5N8Q | $47.00 |
| 04/22/2025 | UNIFIED CARRIER WEB PMTS<br>*WEST TEXAS WASHING LLC*<br>SS8N8Q | $38.00 |
| 04/28/2025 | LEASE FINANCE Lease Pmts<br>*E & V Power Wash and L*<br>FLT 4225 | $6,783.00 |
| 04/28/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>18911100 | $1,600.00 |
| 04/28/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>18911100 | $6,500.00 |
| 04/28/2025 | Synchrony Bank CC PYMT<br>*ERIC SANCHEZ*<br>601919128730803 | $390.00 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 04/28/2025 | INTUIT * QBooks Pay<br>*POWERJET USA LLC*<br>8306560 | $121.52 |
| 04/29/2025 | CHECKING WITHDRAWAL | $500.00 |
| 04/30/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>18911100 | $7,553.81 |

24 item(s) totaling $26,980.22

### Checks Cleared

| Check Nbr | Date | Amount |
|-----------|------|--------|
| 195 | 04/15/2025 | $1,159.00 |

* Indicates skipped check number

1 item(s) totaling $1,159.00

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/31/2025 | $2,636.11 | 04/15/2025 | $633.53 | 04/24/2025 | $17,017.57 |
| 04/01/2025 | $1,642.82 | 04/17/2025 | $183.15 | 04/28/2025 | $1,623.05 |
| 04/03/2025 | $2,817.42 | 04/18/2025 | $169.95 | 04/29/2025 | $8,300.32 |
| 04/04/2025 | $2,106.70 | 04/21/2025 | $110.22 | 04/30/2025 | $746.51 |
| 04/11/2025 | $1,792.53 | 04/22/2025 | $25.22 | | |

Name: _Eric Sanchez_

Case Number: _25-70123_

## PROFIT & LOSS STATEMENT

Month __3__  Year __25__

### INCOME:

| | | |
|---|---|---|
| 1. | Gross receipts of sales | $ 1,670.82 |
| 2. | Cost of goods sold | $ 1,207.47 |
| 3. | Gross profit (subtract line 2 from line 1) | $ -463.35 |
| 4. | Other Income | $ |
| 5. | Gross income (add line 3 and line 4) | $ -463.35 |

### EXPENSES:
(Do not include personal household expenses. Include all business expenses)
(Do not include your Chapter 13 Plan payments)

| | | |
|---|---|---|
| 6. | Business property rent/lease | $ 0 |
| 7. | Salaries and wages of employees | $ 4,228.00 |
| 8. | Employee benefits | $ 0 |
| 9. | Equipment lease payments | $ 0 |
| 10. | Secured debt payments | $ 0 |
| 11. | Supplies (not included in line 2) | $ 63.09 |
| 12. | Utilities | $ 156.80 |
| 13. | Telephone | $ 0 |
| 14. | Repairs and maintenance | $ 0 |
| 15. | Miscellaneous office expenses | $ 0 |
| 16. | Advertising | $ 0 |
| 17. | Travel & entertainment | $ 0 |
| 18. | Professional fees (type: _____ purpose: _____) | $ |
| 19. | Insurance (type:_____) | $ 3,158 |
| 20. | Taxes (type:_____) | $ 112 |
| 21. | Other (describe: List in attachment_____) | $ |
| 22. | TOTAL EXPENSES (add lines 6 through 21) | $ 7,717.89 |
| 23. | TOTAL PROFIT OR (LOSS) (subtract line 22 from line 5) | $ -7,254.54 |

4

**Attachment to Profit & Loss Statement**

<u>List all other expenses included in line 21 above</u>:

| | |
|---|---|
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |
| _____ | $_____ |

**TOTAL**                          $_____
(total must agree with amount listed in line 21 above)

5

**FirstBank & Trust**
**T E X A S**
a division of HTLF Bank

700 Locust Street, Suite 600 | Dubuque, IA 52001

**ADDRESS SERVICE REQUESTED**

POWERJET USA LLC
903 W INDUSTRIAL AVE
MIDLAND TX 79701-7911

*Statement Ending 03/31/2025*

*Page 1 of 4*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | | First Bank & Trust<br>a division of HTLF Bank |
| 👤 | Customer Care Center: | 877.280.1864 |
| 💻 | Website: | FirstBankTexas.com |

# HTLF Bank is now UMB Bank, n.a.



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX0343 | $2,636.11 |

## SMALL BUSINESS CHECKING - XXXXXX0343

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2025 | **Beginning Balance** | **$9,523.75** |
| | 2 Credit(s) This Period | $1,670.82 |
| | 22 Debit(s) This Period | $8,558.46 |
| 03/31/2025 | **Ending Balance** | **$2,636.11** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/05/2025 | DEPOSIT | $286.82 |
| 03/19/2025 | DEPOSIT | $1,384.00 |
| | | 2 item(s) totaling $1,670.82 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 03/03/2025 | HRTLAND PMT SYS TXNS/FEES<br>*POWERJET USA LLC*<br>*650000012424654* | $233.45 |
| 03/04/2025 | DDA PUR 7-ELEVEN 4 | $56.27 |

HTLF BANK IS AN 🏠 EQUAL HOUSING LENDER | MEMBER FDIC

## FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW

NAME _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY _____

SIGNATURE _____ DATE _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read 'HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance, and added the current interest.

| | NEW BALANCE | $ |
| --- | --- | --- |
| | TRANSFER AMOUNT FROM OTHER SIDE | |
| ADD | | |
| | DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | |
| | | |
| | **SUBTOTAL** | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| NUMBER | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | - - - - ➝ | |
| SUBTRACT TOTAL CHECKS NO LISTED FROM SUBTOTAL ABOVE | **BALANCE** | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**This section applies exclusively to electronic fund transfers governed by Regulation E**

In case of errors or questions about electronic transfers, telephone us or write to us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Balance subject to interest rate.**
Average daily balance method (including current transactions): We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**This section applies exclusively to information pertaining to credit extended primarily for personal, family, or household purposes.**
**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us at the address printed on this statement.

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but

may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| | 7-ELEVEN 42583 | |
| | MIDLAND TX  #4950 | |
| 03/05/2025 | MidlandMemorialH MidlandMem | $36.73 |
| | ERIC SANCHEZ | |
| 03/07/2025 | PAYROLL PAYROLL | $1,600.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 03/07/2025 | PAYROLL PAYROLL | $1,656.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 03/07/2025 | PAYROLL PAYROLL | $972.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 03/12/2025 | ATMOS ENERGY RCR UTIL PYMT | $156.80 |
| | ERIC SANCHEZ | |
| | 003058308845 | |
| 03/13/2025 | DDA PUR ROLLTEX | $66.16 |
| | ROLLTEX | |
| | MIDLAND TX  #4950 | |
| 03/13/2025 | DDA PUR MIDLAND BA | $299.55 |
| | MIDLAND BATTERY COM | |
| | 432-6838421 TX  #4950 | |
| 03/14/2025 | DDA PUR ROLLTEX | $147.31 |
| | ROLLTEX | |
| | 432-5707576 TX  #4950 | |
| 03/18/2025 | WEBFILE TAX PYMT DD | $60.83 |
| | 33311/12345/EDI/XML - | |
| | 902/78562924 | |
| 03/19/2025 | DDA PUR MIDLAND SM | $58.26 |
| | MIDLAND SMALL ENGIN | |
| | MIDLAND TX  #4950 | |
| 03/20/2025 | WEBFILE TAX PYMT DD | $52.00 |
| | 33311/12345/EDI/XML - | |
| | 902/78614609 | |
| 03/24/2025 | DDA PUR IN * MA SAF | $102.84 |
| | IN *MA SAFETY LLC | |
| | 432-2187206 TX  #4950 | |
| 03/24/2025 | DDA PUR HARBOR FRE | $28.65 |
| | HARBOR FREIGHT TOOL | |
| | MIDLAND TX  #4950 | |
| 03/24/2025 | DDA PUR CORLEY PAP | $87.07 |
| | CORLEY PAPER AND PA | |
| | 806-795-2453 TX  #4950 | |
| 03/27/2025 | DDA PUR CHAPARRAL | $25.93 |
| | CHAPARRAL BOLT & | |
| | MIDLAND TX  #4950 | |
| 03/27/2025 | DDA PUR OFFICE DEP | $63.09 |
| | OFFICE DEPOT #395 | |
| | ODESSA TX  #4950 | |
| 03/28/2025 | INTUIT * QBooks Onl | $121.52 |
| | POWERJET USA LLC | |
| | 7161335 | |

19 item(s) totaling $5,824.46

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 191 | 03/10/2025 | $846.00 | 193* | 03/05/2025 | $1,600.00 | 194 | 03/07/2025 | $288.00 |

* Indicates skipped check number                    3 item(s) totaling $2,734.00

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/28/2025 | $9,523.75 | 03/10/2025 | $2,522.12 | 03/19/2025 | $3,117.21 |
| 03/03/2025 | $9,290.30 | 03/12/2025 | $2,365.32 | 03/20/2025 | $3,065.21 |
| 03/04/2025 | $9,234.03 | 03/13/2025 | $1,999.61 | 03/24/2025 | $2,846.65 |
| 03/05/2025 | $7,884.12 | 03/14/2025 | $1,852.30 | 03/27/2025 | $2,757.63 |
| 03/07/2025 | $3,368.12 | 03/18/2025 | $1,791.47 | 03/28/2025 | $2,636.11 |

Name: _Eric Sanchez_

Case Number: _25-70123_

## PROFIT & LOSS STATEMENT

Month __2__  Year __25__

### INCOME:

| | | |
|---|---|---|
| 1. | Gross receipts of sales | $ 35,116.64 |
| 2. | Cost of goods sold | $ 3,993 |
| 3. | Gross profit (subtract line 2 from line 1) | $ 31,123.64 |
| 4. | Other Income | $ |
| 5. | Gross income (add line 3 and line 4) | $ 31,123.64 |

### EXPENSES:
(Do not include personal household expenses. Include all business expenses)
(Do not include your Chapter 13 Plan payments)

| | | |
|---|---|---|
| 6. | Business property rent/lease | $ |
| 7. | Salaries and wages of employees | $ 8,658 |
| 8. | Employee benefits | $ |
| 9. | Equipment lease payments | $ 5,000 |
| 10. | Secured debt payments | $ |
| 11. | Supplies (not included in line 2) | $ |
| 12. | Utilities | $ |
| 13. | Telephone | $ |
| 14. | Repairs and maintenance | $ |
| 15. | Miscellaneous office expenses | $ |
| 16. | Advertising | $ |
| 17. | Travel & entertainment | $ |
| 18. | Professional fees | $ 5,000 |
| | (type: _legal_ purpose: _____) | |
| 19. | Insurance (type:_____) | $ |
| 20. | Taxes (type:_____) | $ |
| 21. | Other (describe: List in attachment_____) | $ |
| 22. | TOTAL EXPENSES (add lines 6 through 21) | $ 18,658 |
| 23. | TOTAL PROFIT OR (LOSS) (subtract line 22 from line 5) | $ 12,465.64 |

4

**Attachment to Profit & Loss Statement**

**List all other expenses included in line 21 above:**

| | |
|---|---|
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |

**TOTAL**                                      $ _____
**(total must agree with amount listed in line 21 above)**

5

 First Bank & Trust
**T E X A S**
a division of HTLF Bank

*Statement Ending 02/28/2025*

*Page 1 of 4*

700 Locust Street, Suite 600 | Dubuque, IA 52001

**ADDRESS SERVICE REQUESTED**

POWERJET USA LLC
903 W INDUSTRIAL AVE
MIDLAND TX 79701-7911



| *Managing Your Accounts* | |
|---|---|
| 🏛 | **First Bank & Trust**<br>**a division of HTLF Bank** |
| 👤 Customer Care<br>Center: | **877.280.1864** |
| 💻 Website: | FirstBankTexas.com |

# HTLF Bank is now UMB Bank, n.a.



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX0343 | $9,523.75 |

# SMALL BUSINESS CHECKING - XXXXXX0343

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2025 | **Beginning Balance** | **$6,818.15** |
| | 3 Credit(s) This Period | $35,116.64 |
| | 34 Debit(s) This Period | $32,411.04 |
| 02/28/2025 | **Ending Balance** | **$9,523.75** |
| | Service Charges | $60.00 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 02/06/2025 | DEPOSIT | $13,909.79 |
| 02/11/2025 | DEPOSIT | $12,000.00 |
| 02/18/2025 | DEPOSIT | $9,206.85 |
| | | 3 item(s) totaling $35,116.64 |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 02/03/2025 | DDA PUR IN * MA SAF<br>*IN *MA SAFETY LLC* | $102.84 |

HTLF BANK IS AN 🏠 EQUAL HOUSING LENDER | MEMBER FDIC

## FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW

NAME _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY _____

SIGNATURE _____ DATE _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read 'HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance, and added the current interest.

---

**This section applies exclusively to electronic fund transfers governed by Regulation E**

In case of errors or questions about electronic transfers, telephone us or write to us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

| NEW BALANCE TRANSFER AMOUNT FROM OTHER SIDE | $ |
|---|---|
| ADD | |
| DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | |
| SUBTOTAL | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | |

| NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | - - - - → | |
| SUBTRACT TOTAL CHECKS NO LISTED FROM SUBTOTAL ABOVE | BALANCE | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Balance subject to interest rate.**
Average daily balance method (including current transactions): We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

---

**This section applies exclusively to information pertaining to credit extended primarily for personal, family, or household purposes.**
**WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT**

If you think there is an error on your statement, write to us at the address printed on this statement.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but

may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| | 432-2187206 TX #4950 | |
| 02/03/2025 | DDA PUR CORLEY PAP | $92.87 |
| | CORLEY PAPER AND PA | |
| | MIDLAND TX #4950 | |
| 02/03/2025 | HRTLAND PMT SYS TXNS/FEES | $233.45 |
| | POWERJET USA LLC | |
| | 650000012424654 | |
| 02/03/2025 | INTUIT * QBooks 109 | $99.06 |
| | POWERJET USA LLC | |
| | 5969834 | |
| 02/07/2025 | DDA PUR CORLEY PAP | $140.89 |
| | CORLEY PAPER AND PA | |
| | MIDLAND TX #4950 | |
| 02/07/2025 | PAYROLL PAYROLL | $1,266.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 02/10/2025 | PAYROLL PAYROLL | $1,008.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 02/10/2025 | PAYROLL PAYROLL | $1,600.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 02/10/2025 | PAYROLL PAYROLL | $1,008.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 02/11/2025 | DDA PUR PINNACLE P | $106.00 |
| | PINNACLE PROPANE EC | |
| | 469-750-7012 TX #4950 | |
| 02/11/2025 | WIRE OUT ATKINS,HOLLMANN,JONES #60594 | $5,000.00 |
| 02/12/2025 | ATMOS ENERGY RCR UTIL PYMT | $212.31 |
| | ERIC SANCHEZ | |
| | 003058308845 | |
| 02/13/2025 | DDA PUR PRESSURE W | $99.91 |
| | PRESSURE WASHER PAR | |
| | 605-9342222 SD #4950 | |
| 02/13/2025 | DDA PUR PRESSURE W | $1,170.45 |
| | PRESSURE WASHER PAR | |
| | 605-9342222 SD #4950 | |
| 02/14/2025 | PAYROLL PAYROLL | $720.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 02/14/2025 | PAYROLL PAYROLL | $1,600.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 02/14/2025 | PAYROLL PAYROLL | $1,080.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 02/18/2025 | DDA PUR MIDLAND SM | $89.86 |
| | MIDLAND SMALL ENGIN | |
| | MIDLAND TX #4950 | |
| 02/18/2025 | DDA PUR MIDLAND SM | $161.34 |
| | MIDLAND SMALL ENGIN | |
| | MIDLAND TX #4950 | |
| 02/18/2025 | DDA PUR RUSH TRK C | $654.56 |
| | RUSH TRK CTR ODESSA | |
| | ODESSA TX #4950 | |
| 02/18/2025 | DDA PUR HARBOR FRE | $32.44 |
| | HARBOR FREIGHT TOOL | |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| | *MIDLAND TX  #4950* | |
| 02/18/2025 | WIRE OUT LEASE FINANCE PARTNER #60986 | $5,000.00 |
| 02/18/2025 | CHECKING WITHDRAWAL | $400.00 |
| 02/19/2025 | DDA PUR PINNACLE P | $106.00 |
| | *PINNACLE PROPANE EC* | |
| | *469-750-7012 TX  #4950* | |
| 02/21/2025 | PAYROLL PAYROLL | $684.00 |
| | *POWERJET USA LLC* | |
| | *18911100* | |
| 02/21/2025 | PAYROLL PAYROLL | $720.00 |
| | *POWERJET USA LLC* | |
| | *18911100* | |
| 02/21/2025 | PAYROLL PAYROLL | $1,600.00 |
| | *POWERJET USA LLC* | |
| | *18911100* | |
| 02/24/2025 | DDA PUR CORLEY PAP | $25.09 |
| | *CORLEY PAPER AND PA* | |
| | *MIDLAND TX  #4950* | |
| 02/24/2025 | DDA PUR PINNACLE P | $106.00 |
| | *PINNACLE PROPANE EC* | |
| | *469-750-7012 TX  #4950* | |
| 02/28/2025 | DDA PUR PRESSURE W | $300.45 |
| | *PRESSURE WASHER PAR* | |
| | *605-9342222 SD  #4950* | |
| 02/28/2025 | INTUIT * QBooks Onl | $121.52 |
| | *POWERJET USA LLC* | |
| | *6697334* | |
| 02/28/2025 | SERVICE FEE | $60.00 |

32 item(s) totaling $25,601.04

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|
| 190 | 02/26/2025 | $6,000.00 | 192* | 02/28/2025 | $810.00 |

* Indicates skipped check number                              2 item(s) totaling $6,810.00

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 01/31/2025 | $6,818.15 | 02/11/2025 | $22,070.83 | 02/19/2025 | $19,950.81 |
| 02/03/2025 | $6,289.93 | 02/12/2025 | $21,858.52 | 02/21/2025 | $16,946.81 |
| 02/06/2025 | $20,199.72 | 02/13/2025 | $20,588.16 | 02/24/2025 | $16,815.72 |
| 02/07/2025 | $18,792.83 | 02/14/2025 | $17,188.16 | 02/26/2025 | $10,815.72 |
| 02/10/2025 | $15,176.83 | 02/18/2025 | $20,056.81 | 02/28/2025 | $9,523.75 |

### Service Charge Summary

| Description | Amount |
|-------------|-------:|
| Wire Out Domestic-No | $60.00 |
| Service Chg Waived | $20.00 |

Name: _Eric Sanchez_

Case Number: _25-70123_

## PROFIT & LOSS STATEMENT

Month _1_  Year _25_

### INCOME:

| | | |
|---|---|---|
| 1. | Gross receipts of sales | $ 25,887.05 |
| 2. | Cost of goods sold | $ 1,365 |
| 3. | Gross profit (subtract line 2 from line 1) | $ 24,522.05 |
| 4. | Other Income | $ 0 |
| 5. | Gross income (add line 3 and line 4) | $ 24,522.05 |

### EXPENSES:
(Do not include personal household expenses. Include all business expenses)
(Do not include your Chapter 13 Plan payments)

| | | |
|---|---|---|
| 6. | Business property rent/lease | $ 0 |
| 7. | Salaries and wages of employees | $ 27,171.65 |
| 8. | Employee benefits | $ 0 |
| 9. | Equipment lease payments | $ 0 |
| 10. | Secured debt payments | $ 0 |
| 11. | Supplies (not included in line 2) | $ 0 |
| 12. | Utilities | $ 114.48 |
| 13. | Telephone | $ 0 |
| 14. | Repairs and maintenance | $ 0 |
| 15. | Miscellaneous office expenses | $ 0 |
| 16. | Advertising | $ 0 |
| 17. | Travel & entertainment | $ 0 |
| 18. | Professional fees (type: _____ purpose: _____) | |
| 19. | Insurance (type:_____) | $ 0 |
| 20. | Taxes (type:_____) | $ 0 |
| 21. | Other (describe: List in attachment_____) | $ 0 |
| 22. | TOTAL EXPENSES (add lines 6 through 21) | $ 27,285.98 |
| 23. | TOTAL PROFIT OR (LOSS) (subtract line 22 from line 5) | $ -1,398.93 |

4

Attachment to Profit & Loss Statement

<u>List all other expenses included in line 21 above:</u>

| | |
|---|---|
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |

**TOTAL**                              $ _____
(total must agree with amount listed in line 21 above)

**First Bank & Trust**

**T E X A S**

a division of HTLF Bank

700 Locust Street, Suite 600 | Dubuque, IA 52001

**Statement Ending 01/31/2025**

*Page 1 of 6*

**ADDRESS SERVICE REQUESTED**

POWERJET USA LLC
903 W INDUSTRIAL AVE
MIDLAND TX 79701-7911

---

### Managing Your Accounts

|  |  |  |
|---|---|---|
| 🏛 |  | First Bank & Trust<br>a division of HTLF Bank |
| 👤 | Customer Care<br>Center: | 877.280.1864 |
| 💻 | Website: | FirstBankTexas.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | XXXXXX0343 | $6,818.15 |

# SMALL BUSINESS CHECKING - XXXXXX0343

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2025 | Beginning Balance | $10,546.50 |
|  | 6 Credit(s) This Period | $25,887.05 |
|  | 48 Debit(s) This Period | $29,615.40 |
| 01/31/2025 | Ending Balance | $6,818.15 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 01/07/2025 | DEPOSIT | $11,377.36 |
| 01/17/2025 | DEPOSIT | $2,984.05 |
| 01/30/2025 | DEPOSIT | $9,731.64 |
|  | 3 item(s) totaling | $24,093.05 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 01/03/2025 | INTUIT 39335553 DEPOSIT<br>*ERIC SANCHEZ*<br>*524771997657602* | $510.00 |
| 01/08/2025 | INTUIT 52173723 DEPOSIT<br>*ERIC SANCHEZ*<br>*524771997657602* | $444.00 |
| 01/30/2025 | INTUIT 05149503 DEPOSIT<br>*ERIC SANCHEZ*<br>*524771997657602* | $840.00 |
|  | 3 item(s) totaling | $1,794.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 01/02/2025 | DDA PUR PRESSURE W<br>*PRESSURE WASHER PAR*<br>*605-9342222 SD  #4950* | $174.45 |
| 01/02/2025 | HRTLAND PMT SYS TXNS/FEES | $478.45 |

## FOR A CHANGE OF NAME OR ADDRESS PLEASE COMPLETE THE FORM BELOW

NAME _____

ADDRESS _____

CITY _____ STATE _____ ZIP _____

SOCIAL SECURITY _____

SIGNATURE _____ DATE _____

### HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement, and add to your register any interest posted on this statement.
2. Mark (✓) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.
5. The final "balance" in the form to the right should agree with your check register balance. If it does not, read 'HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance, and added the current interest.

| NUMBER | AMOUNT | |
|---|---|---|
| **NEW BALANCE** TRANSFER AMOUNT FROM OTHER SIDE | | $ |
| **ADD** | | |
| DEPOSITS MADE SINCE ENDING DATE ON A STATEMENT | | |
| **SUBTOTAL** | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL CHECKS NOT LISTED** | - - - - ➡ | |
| SUBTRACT TOTAL CHECKS NO LISTED FROM SUBTOTAL ABOVE | **BALANCE** | |

THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE

**Balance subject to interest rate.**
Average daily balance method (including current transactions): We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new (purchases/advances/fees), and subtract (any unpaid interest or other finance charges and) any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

### This section applies exclusively to electronic fund transfers governed by Regulation E

In case of errors or questions about electronic transfers, telephone us or write to us at the address printed on this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### This section applies exclusively to information pertaining to credit extended primarily for personal, family, or household purposes.
### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at the address printed on this statement.

In your letter, give us the following information:
• Account information: Your name and account number.
• Dollar amount: The dollar amount of the suspected error.
• Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but

may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| | POWERJET USA LLC | |
| | 650000012424654 | |
| 01/03/2025 | INTUIT 59111843 TRAN FEE | $15.25 |
| | ERIC SANCHEZ | |
| | 524771997657602 | |
| 01/03/2025 | PAYROLL PAYROLL | $576.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/03/2025 | PAYROLL PAYROLL | $1,712.50 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/03/2025 | PAYROLL PAYROLL | $1,600.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/03/2025 | PAYROLL PAYROLL | $640.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/03/2025 | PAYROLL PAYROLL | $432.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/03/2025 | PAYROLL PAYROLL | $744.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/07/2025 | DDA PUR MIDLAND BA | $158.39 |
| | MIDLAND BATTERY COM | |
| | MIDLAND TX  #4950 | |
| 01/08/2025 | DDA PUR SIMS PLAST | $66.31 |
| | SIMS PLASTICS | |
| | MIDLAND TX  #4950 | |
| 01/08/2025 | DDA PUR ROLLTEX | $29.03 |
| | ROLLTEX | |
| | MIDLAND TX  #4950 | |
| 01/08/2025 | DDA PUR PRESSURE W | $242.95 |
| | PRESSURE WASHER PAR | |
| | 605-9342222 SD  #4950 | |
| 01/08/2025 | INTUIT 71562283 TRAN FEE | $15.54 |
| | ERIC SANCHEZ | |
| | 524771997657602 | |
| 01/08/2025 | PAYROLL PAYROLL | $421.05 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/08/2025 | ATMOS ENERGY RCR UTIL PYMT | $114.48 |
| | ERIC SANCHEZ | |
| | 003058308845 | |
| 01/09/2025 | DDA PUR PINNACLE P | $87.00 |
| | PINNACLE PROPANE EC | |
| | 469-750-7012 TX  #4950 | |
| 01/10/2025 | DDA PUR MIDLAND BA | $153.14 |
| | MIDLAND BATTERY COM | |
| | MIDLAND TX  #4950 | |
| 01/10/2025 | PAYROLL PAYROLL | $504.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/10/2025 | PAYROLL PAYROLL | $558.00 |
| | POWERJET USA LLC | |
| | 18911100 | |
| 01/10/2025 | PAYROLL PAYROLL | $1,600.00 |
| | POWERJET USA LLC | |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| | *18911100* | |
| 01/10/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $460.00 |
| 01/13/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $1,131.00 |
| 01/16/2025 | DDA PUR MCCOYS #19<br>*MCCOYS #19*<br>*MIDLAND TX  #4950* | $53.49 |
| 01/17/2025 | DDA PUR ROLLTEX<br>*ROLLTEX*<br>*432-5707576 TX  #4950* | $182.27 |
| 01/17/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $1,600.00 |
| 01/17/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $882.00 |
| 01/17/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $882.00 |
| 01/17/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $790.00 |
| 01/17/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $2,067.00 |
| 01/21/2025 | DDA PUR PINNACLE P<br>*PINNACLE PROPANE EC*<br>*469-750-7012 TX  #4950* | $87.00 |
| 01/21/2025 | DDA PUR NTE 5677<br>*NTE 5677*<br>*Midland TX  #4950* | $135.29 |
| 01/21/2025 | WEBFILE TAX PYMT DD<br>*33311/12345/EDI/XML ~*<br>*902/78048308* | $27.43 |
| 01/23/2025 | DDA PUR CORLEY PAP<br>*CORLEY PAPER AND PA*<br>*MIDLAND TX  #4950* | $80.07 |
| 01/24/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $720.00 |
| 01/24/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $576.00 |
| 01/24/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $1,600.00 |
| 01/24/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $800.00 |
| 01/24/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $2,238.00 |
| 01/27/2025 | DDA PUR CORLEY PAP<br>*CORLEY PAPER AND PA*<br>*MIDLAND TX  #4950* | $86.39 |

## SMALL BUSINESS CHECKING - XXXXXX0343 (continued)

**Other Debits (continued)**

| Date | Description | Amount |
|---|---|---|
| 01/27/2025 | DDA PUR PINNACLE P<br>*PINNACLE PROPANE EC*<br>*469-750-7012 TX  #4950* | $106.00 |
| 01/28/2025 | INTUIT * QBooks Onl<br>*POWERJET USA LLC*<br>*4735491* | $121.52 |
| 01/30/2025 | INTUIT 23805213 TRAN FEE<br>*ERIC SANCHEZ*<br>*524771997657602* | $29.40 |
| 01/31/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $576.00 |
| 01/31/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $800.00 |
| 01/31/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $720.00 |
| 01/31/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $942.00 |
| 01/31/2025 | PAYROLL PAYROLL<br>*POWERJET USA LLC*<br>*18911100* | $1,600.00 |

48 item(s) totaling $29,615.40

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/31/2024 | $10,546.50 | 01/10/2025 | $12,095.32 | 01/24/2025 | $1,227.82 |
| 01/02/2025 | $9,893.60 | 01/13/2025 | $10,964.32 | 01/27/2025 | $1,035.43 |
| 01/03/2025 | $4,683.85 | 01/16/2025 | $10,910.83 | 01/28/2025 | $913.91 |
| 01/07/2025 | $15,902.82 | 01/17/2025 | $7,491.61 | 01/30/2025 | $11,456.15 |
| 01/08/2025 | $15,457.46 | 01/21/2025 | $7,241.89 | 01/31/2025 | $6,818.15 |
| 01/09/2025 | $15,370.46 | 01/23/2025 | $7,161.82 | | |

THIS PAGE LEFT INTENTIONALLY BLANK